William WARE; Carol Caul,
Plaintiffs—Appellants

v.

UNITED STATES FEDERAL HIGH-
WAY ADMINISTRATION; Curtis
Dan Reagan, In His Official Capacity
as Division Administrator of the Fed-
eral Highway Administration Texas
Division; J. Richard Capka, In His
Official Capacity as Administrator of
the Federal Highway Administration;
United States Department of Trans-
portation; Mary E. Peters, In Her
Official Capacity as Secretary of
Transportation of the United States
Department of Transportation; Texas
Transportation Commission; Richard
F. Williamson, In His Official Capac-
ity as Chair Texas Transportation
Commission, Defendants—Appellees.

No. 06–20637.

United States Court of Appeals,
Fifth Circuit.

Nov. 20, 2007.

Before KING, GARZA, and
BENAVIDES, Circuit Judges.

PER CURIAM: *

William Ware and Carol Caul ("Appel-
lants"), appeal the district court's dismiss-
al, for failure to state a claim, of their
Fifth Amendment claim, as well as claims,
brought under the Administrative Proce-
dures Act ("APA") against the Texas
Transportation Commission. Appellants
also seek review of the district court's
grant of summary judgment to the federal
defendants on claims brought under the
APA. Appellants's APA claim alleges vio-
lations of the National Environmental Poli-
cy Act ("NEPA"), 42 U.S.C. §§ 4321–
4370f, and the Federal Aid Highways Act
("FAHA"), 23 U.S.C. §§ 109 and 128. Ap-
pellants' claims stem from their dissatis-
faction with the construction of a highway
ramp for IH–610 near their neighborhood
in Houston, specifically dissatisfaction with

---

* Pursuant to 5TH CIR. R. 47.5, the court has
determined that this opinion should not be
published and is not precedent except under

the limited circumstances set forth in 5TH CIR.
R. 47.5.4.

noise generated by the new ramp. Construction on the project is now complete.

Prior to oral argument, we requested additional briefs from the parties regarding whether completion of the highway construction mooted the case. In analyzing mootness we ask whether the "requested relief would ... ease or correct the alleged wrong." *Bayou Liberty Ass'n v. U.S. Army Corps of Engineers,* 217 F.3d 393, 397 (5th Cir.2000). The wrong, according to Appellants, is a failed noise analysis resulting in an excessively noisy highway. Appellants requested relief from the district court in the form of a preliminary injunction to stop construction and to have a new noise analysis done.[1]

Appellees point to a series of NEPA cases where we have found completion of construction to moot an action. *See, e.g., Bayou Liberty,* 217 F.3d at 396 (mooting action which sought to enjoin construction, and sought declaratory relief that permit approval process was arbitrary and capricious); *Richland Park Homeowners Ass'n, Inc. v. Pierce,* 671 F.2d 935, 945 (5th Cir. 1982) (mooting case to the extent it asked court to set aside preconstruction approval process for housing development); *Save the Bay, Inc. v. U.S. Army,* 639 F.2d 1100, 1102 (5th Cir.1981) (mooting case which sought to enjoin railroad construction). These cases recognize that "the basic thrust of NEPA is to provide assistance for evaluating proposals or prospective federal action in light of their future effect upon environment factors, not to serve as a basis for after-the-fact critical evaluation subsequent to substantial completion of construction." *Richland Park,* 671 F.2d at 940. However, the appellants seek injunctive relief for violations of the FAHA which distinguishes this case from our NEPA-focused precedent.

We often note that NEPA guarantees a process, not a particular result. *See Gulf Restoration Network v. U.S. Dept. of Transp.,* 452 F.3d 362, 367 (5th Cir.2006). NEPA's pre-construction process offers little to a plaintiff after completion of construction. While their goals overlap to a degree, in contrast to NEPA, the FAHA does to a certain extent require a particular result. The FAHA states that the FHWA "shall not approve plans or specifications for any proposed project .... unless [the agency] determines that such plans and specifications include adequate measures to implement the appropriate noise level standards." 23 U.S.C. § 109(i). FAHA regulations provide detail to § 109(i)'s "noise level standards." *See* 23 C.F.R. Part 772. Prior to FHWA approval, the FAHA regulations require a noise analysis conducted pursuant to specified FHWA methods, along with the adoption of reasonable and feasible measures to mitigate highway noise based on the analysis. *See* 23 C.F.R. § 772.17 (providing FHWA-approved methods); 23 C.F.R. § 772.11 (requiring adoption of reasonable and feasible mitigation measures).

Despite the fact that construction is complete, appellants ultimately seek relief from noise brought on by the highway. Assuming the prior noise analyses were deficient, completion of construction does not undermine the benefits of further noise mitigation measures (*e.g.,* noise barrier walls) that could be added based on a new, FAHA-compliant noise analysis. *See Vieux Carre Prop. Owners, Residents and Assoc., Inc. v. Brown,* 948 F.2d 1436, 1446–47 (5th Cir.1991) (finding that, despite near completion of construction, meaningful relief could be granted based on new agency review, where agency had not previously carried out review required by the

---

1. Appellants asked the district court to require a new noise analysis conducted under court supervision, with appellants' partic- ipation. The district court properly noted that it could, at most, remand to the agencies for further proceedings.

National Historic Preservation Act). Therefore, the appellants' case is not moot.

Although their case is not moot, the Appellants do not present meritorious grounds for appeal. As to the merits of Appellants' case, we AFFIRM the judgment of the district court, entered May 30, 2006, 2006 WL 1517513, for essentially the reasons given in its Memorandum and Order dated September 30, 2005, 2005 WL 2416667, and its Memorandum and Opinion dated March 15, 2006, 2006 WL 696551.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.